**UNITED STATES of America, Appellee,**

v.

**David EISENHART, Defendant-Appellant.**

**17-655-cr**

United States Court of Appeals, Second Circuit.

January 31, 2018

FOR APPELLEE: Gregory L. Waples, Paul J. Van de Graaf, Assistant United States Attorneys, for Eugenia A. P. Cowles, Acting United States Attorney, District of Vermont, Burlington, VT.

FOR DEFENDANT-APPELLANT: Mark A. Kaplan, Kaplan and Kaplan, Burlington, VT.

PRESENT: Guido Calabresi, José A. Cabranes, Raymond J. Lohier, Jr., Circuit Judges.

### SUMMARY ORDER

Defendant-appellant David Eisenhart appeals from a February 23, 2017 judgment following his plea of guilty to bank fraud in violation of 18 U.S.C. § 1344. When calculating the Sentencing Guidelines range, the District Court included, pursuant to U.S.S.G. § 3B1.3, a two-level increase for abuse of a position of private trust. The District Court then sentenced Eisenhart to, *inter alia*, a year and a day in prison. On appeal, Eisenhart argues that (1) the two-level increase for abuse of a position of trust was procedurally unreasonable, and (2) the two-level increase resulted in a substantively unreasonable prison sentence. We conclude that his arguments are without merit and affirm.

### BACKGROUND [1]

The parties agree that between October 2013 and June 2015 Eisenhart perpetrated

1. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal. We refer to the

two criminal schemes.[2] The schemes are as follows:

*Cadillac Escalade Scheme.* In October 2013, Eisenhart purchased a 2011 Cadillac Escalade with financing from a credit union. Two months later, he fraudulently refinanced the loan by lying to another credit union about the purchase price of the vehicle, and received $58,935.11. Then in April 2015, while still owing over $50,000 on the vehicle-secured loan, Eisenhart fraudulently procured a clean title from the Vermont Department of Motor Vehicles by falsely reporting that the title was lost and presenting a forged document purportedly showing that the credit union had released the lien. This scheme culminated in Eisenhart selling the Escalade to a used car dealer in May 2015 and pocketing the proceeds for himself.

*Wilkins Enterprises Scheme.* From 2011 through March 2015, Eisenhart was a business manager at Wilkins Enterprises, Inc., a Harley-Davidson motorcycle dealership. As business manager, Eisenhart was responsible for all paperwork relating to motorcycle sales. Beginning around 2013, he embezzled nearly $17,000 from customers by underreporting cash down payments. He concealed the embezzlements by altering documents such as bills of sale and warranty documents. This scheme continued through March 2015, when the accounting irregularities were discovered and Eisenhart was fired.

In December 2015, the Government filed a three-count indictment, covering both schemes. The parties ultimately reached an agreement in which Eisenhart pled guilty to bank fraud in violation of 18 U.S.C. § 1344 for the Cadillac Escalade Scheme. In the plea agreement, Eisenhart stipulated that, if the sentencing court determined he had also committed the Wilkins Enterprises Scheme, it could consider all the resulting losses in calculating the advisory imprisonment range.

At sentencing, the District Court considered both the Cadillac Escalade and Wilkins Enterprises Schemes when calculating the Guidelines advisory range. The District Court thus included the losses from the Wilkins Enterprises Scheme when calculating a six-level specific offense characteristics increase for losses exceeding $40,000, and included a two-level increase for Eisenhart's abuse of Wilkins Enterprises' trust when defrauding its customers.

The District Court arrived at an offense level of thirteen and a criminal history category of I, resulting in a Guidelines range of twelve to eighteen months. The District Court ultimately sentenced Eisenhart to one year and one day in prison, to be followed by three years of supervised release, and ordered Eisenhart to pay $68,212.51 in restitution.

This appeal followed.

## DISCUSSION

"We review a sentence for procedural and substantive reasonableness under a 'deferential abuse-of-discretion standard.'" *United States v. Thavaraja*, 740 F.3d 253, 258 (2d Cir. 2014) (quoting *Gall v. United States*, 552 U.S. 38, 41, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007)). "The procedural inquiry focuses primarily on the sentencing court's compliance with its statutory obligation to consider the factors detailed in 18 U.S.C. § 3553(a), while the substantive inquiry assesses the length of the sentence imposed in light of the § 3553(a) factors." *United States v. Verkhoglyad*, 516 F.3d

background of the case only as necessary to explain our decision to affirm.

2.   The parties also agree that Eisenhart perpetrated a third scheme involving a loan on a BMW motorcycle, but that scheme is not relevant for purposes of this appeal.

122, 127 (2d Cir. 2008) (internal altera-tions, citations, and quotation marks omit-ted). Legal questions are reviewed *de novo* and factual determinations for clear error. *United States v. Friedberg*, 558 F.3d 131, 133 (2d Cir. 2009).

## I. Procedural Reasonableness

Eisenhart argues that the District Court committed procedural error by applying a two-level abuse of trust enhancement. He rests his argument on a distinction be-tween "relevant" conduct and "charged" conduct. Specifically, he admits that his conduct in both schemes was "relevant" to determining his specific offense character-istics and amount owed in restitution, but contends that the non-charged yet "rele-vant" conduct cannot be considered for the purposes of the abuse of trust enhance-ment. According to Eisenhart, this is in part because the victim of the abuse of trust must be the victim of the charged offense. We disagree.

By its plain language, the Guidelines foreclose Eisenhart's proposed distinction. Guidelines Section 3B1.3 provides that, "[i]f the defendant abused a position of public or private trust ... in a manner that significantly facilitated the commis-sion or concealment of the *offense*, increase by 2 levels." U.S.S.G. § 3B1.3 (emphasis added). "Offense," in turn, is defined as "the offense of conviction and *all relevant conduct* under § 1B1.3 (Relevant Con-duct)...." U.S.S.G. § 1B1.1 cmt. n.1(H) (emphasis added). And where, as here, an offense is "of a character for which § 3D1.2(d) would require grouping of mul-tiple counts," "relevant conduct" encom-passes all acts or omissions "that were part of the same course of conduct or common scheme or plan as the offense of conviction." U.S.S.G. § 1B1.3(a)(2). Guide-lines Section 3B1.3 therefore prescribes abuse of trust enhancements for all "rele-vant conduct," including all acts that were "part of the same course of conduct or common scheme or plan as the offense of conviction." *Id.*

Eisenhart concedes that his "thefts from Wilkins' customers ... [are] relevant con-duct to his offense of conviction," and does not challenge the inclusion of the losses from those thefts in the specific offense characteristics and restitution calculations. Appellant Br. at 18. Having so conceded, Eisenhart cannot also argue that the thefts from the Wilkins Enterprises Scheme were not relevant conduct for the abuse of trust enhancement. Indeed, the Guidelines expressly reject such a distinction, specify-ing that the definition of "relevant con-duct" also applies to "adjustments in Chapter Three," where the abuse of trust enhancement is found. U.S.S.G. § 1B1.3(a).

The only question remaining is whether Eisenhart, in fact, abused a position of trust when committing the Wilkins Enter-prises Scheme. *See United States v. Nuz-zo*, 385 F.3d 109, 115 (2d Cir. 2004). Eisen-hart does not contest that he abused a position of trust when perpetrating the scheme; rather, he avers that Wilkins En-terprises is not considered a victim for the purposes of the enhancement. This argu-ment is meritless, because the enhance-ment applies where the defendant abused the trust of a secondary victim of the crime. *Friedberg*, 558 F.3d at 135–36. Here, Wilkins Enterprises is a secondary victim, for the business suffered significant staffing disruptions and reputational dam-age following the discovery of Eisenhart's crime. App'x at 45.

In sum, we conclude that the District Court did not commit procedural error when it applied a two-level increase for abuse of a position of private trust pursu-ant to U.S.S.G. § 3B1.3.

## II. Substantive Reasonableness

We also conclude that Eisenhart's prison sentence of one year and one day was substantively reasonable. Not only was it

at the bottom end of the advisory range, it was only one day longer than the sentence Eisenhart himself urged in his sentencing memorandum.[3] Accordingly, the sentence comfortably "falls within the broad range that can be considered reasonable under the totality of the circumstances." *United States v. Jones*, 531 F.3d 163, 174 (2d Cir. 2008).

### CONCLUSION

We have reviewed all of the arguments raised by Eisenhart on appeal and find them to be without merit. For the foregoing reasons, we **AFFIRM** the February 23, 2017 judgment of the District Court.

---

**3.** The extra day was added for Eisenhart's benefit. *See* Joint App'x at 88. Under 18 U.S.C. § 3624(b)(1), only "a prisoner who is serving a term of more than 1 year ... may receive credit toward the service of the prisoner's sentence" for good behavior.